# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

BRANDON BOSTIAN,

                Plaintiff,

     v.

NATIONAL RAILROAD PASSENGER
CORPORATION (AMTRAK),

                Defendant.

NO. 2:23-CV-01975

Honorable John F. Murphy

### DECLARATION OF LINDSAY C. HARRISON IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEYS' FEES AND COSTS AGAINST PLAINTIFF'S COUNSEL

I, Lindsay C. Harrison, declare under penalty of perjury the following is true and correct, and in support of Defendant National Railroad Passenger Corporation's ("Amtrak") Motion for Attorneys' Fees and Costs Against Plaintiff's Counsel.

1. I am a partner at the law firm Jenner & Block LLP and am the lead counsel representing Defendant Amtrak in the above-captioned matter.

2. I am familiar with the billing rates and recordkeeping practices of Jenner & Block LLP.

3. My qualifications are as follows:

   a. I graduated from Harvard Law School, cum laude, in 2003.

   b. I joined Jenner & Block LLP in 2007, following two federal judicial clerkships.

   c. I am a member in good standing of the California and District of Columbia bars, as well as the bars of numerous federal courts.

4. My usual billing rate for 2023 was $1,650.00 per hour, but I billed Amtrak in this matter at a rate of $1,190.00 per hour. I billed 62.7 hours on this matter. This totaled $74,613.00.

5. Huiyi Chen is an associate at Jenner & Block LLP. Her qualifications are as follows:

   a. Ms. Chen graduated from the University of Chicago Law School, with honors, in 2017.

   b. Ms. Chen joined Jenner & Block LLP in 2017.

   c. Ms. Chen is a member in good standing of the Illinois bar, as well as the bar of the U.S. District Court for the Northern District of Illinois.

6. Ms. Chen's usual billing rate for 2023 was $1,075.00 per hour, but she billed Amtrak in this matter at a rate of $748.00 per hour. She billed 299.8 hours on this matter. This totaled $224,250.40.

7. Joshua Armstrong is an associate at Jenner & Block LLP. His qualifications are as follows:

   a. Mr. Armstrong graduated from the University of Chicago Law School, with high honors, in 2021.

   b. Mr. Armstrong joined Jenner & Block LLP in 2023, following two federal judicial clerkships.

   c. Mr. Armstrong is a member in good standing of the Texas and District of Columbia bars, as well as the bar of the U.S. District Court for the District of Columbia.

2

8.  Mr. Armstrong's usual billing rate for 2023 was $800.00 per hour, but he billed Amtrak in this matter at a rate of $539.00 per hour. He billed 43.2 hours on this matter. This totaled $23,284.80.

9.  In total, the billed efforts of the three Jenner attorneys who performed significant work on this case took 405.7 hours and cost $322,148.20.

10. The rates billed by all three Jenner attorneys are in line with rates charged by attorneys at large law firms in Philadelphia. *See, e.g.*, *In re Domus BWW Funding, LLC*, 653 B.R. 745, 757-758 n.4 (B.R. E.D. Pa. 2023) (finding "that the rates charged in this matter [by large law firm Perkins Coie LLP] are reasonable and reflective of those charged by similar law firms performing similar work in either New York or Philadelphia"); *In re Domus BWW Funding, LLC*, No. 22-11162, ECF No. 310-6, ¶ 7 (B.R. E.D. Pa. filed Mar. 27, 2023) (listing rates of $1,125.00–1,270.00 per hour for senior partners and $950.00 per hour for associate with 7–8 years of legal experience); *In re Domus BWW Funding, LLC*, No. 22-11162, ECF No. 421-2 at 3 (B.R. E.D. Pa. filed Aug. 15, 2023) (comparing rates to those of comparably sized firms in Philadelphia).

11. A true and accurate copy of Jenner & Block LLP's time entries for this matter is attached as Exhibit 1 to this Declaration. As the time entries demonstrate, the hours billed to Amtrak reflect reasonable adjustments and write-offs.

12. In addition, Jenner & Block LLP's records indicate that Amtrak incurred $101.40 in court costs in this matter. Specifically, that was the cost of the transcript of the December 12, 2023 evidentiary hearing.

13. A true and accurate copy of Jenner & Block's cost entries for this matter is attached as Exhibit 2 to this Declaration. As the cost entries demonstrate, the costs billed to Amtrak reflect reasonable adjustments and write-offs, as well as costs not sought in the present motion.

14. A true and accurate copy of the invoice for the evidentiary hearing transcript is attached as Exhibit 3 to this Declaration.

Dated: January 11, 2024

Respectfully submitted,

**DEFENDANT NATIONAL RAILROAD PASSENGER CORPORATION**

By:     */s/ Lindsay C. Harrison*
          One of Defendant's Attorneys

**Lindsay C. Harrison (*appearing pro hac vice*)**
Jenner & Block LLP
1099 New York Avenue, NW, Suite 900
Washington, DC  20001-4412
(202)-639-6865
lharrison@jenner.com

**Huiyi Chen (*appearing pro hac vice*)**
Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654-3456
(312)-840-7389
hchen@jenner.com

**RICHARD K. HOHN, ESQUIRE**
RHOHN@DVERDICT.COM
Identification No.: 32528
**STEPHEN S. DOUGHERTY, ESQUIRE**
SDOUGHERTY@DVERDICT.COM
Identification No.: 312027
HOHN & SCHEÜERLE, LLC
Suite 3242
1700 Market Street
Philadelphia, PA 19103

4

215-496-9995
215-496-9997 (Fax)

# EXHIBIT 1

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

* Values are displayed in US Dollars, $

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| 06/14/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9679298 | Billed |
| Corresponded with Amtrak re Bostian litigation. | | | | | | | | | | | | | | | | |
| 06/20/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 9679298 | Billed |
| Reviewed and analyzed complaint and attachments in the Bostian matter. | | | | | | | | | | | | | | | | |
| 06/21/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9679298 | Billed |
| Participated in call with Amtrak and local counsel re background, answer, and Rule 11 strategy. | | | | | | | | | | | | | | | | |
| 06/21/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9679298 | Billed |
| Attended kickoff meeting with Amtrak on the Bostian matter. | | | | | | | | | | | | | | | | |
| 06/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.10 | 3,332.50 | 1,075.00 | 3.10 | 2,318.80 | 748.00 | 80100 | | 9679298 | Billed |
| Investigated the forgery of demand letter attached to the complaint in the Bostian matter. | | | | | | | | | | | | | | | | |
| 06/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9679298 | Billed |
| Drafted answer to the Bostian complaint. | | | | | | | | | | | | | | | | |
| 06/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9679298 | Billed |
| Reviewed and analyzed local rules and the Court's rules in preparation for filing an answer. | | | | | | | | | | | | | | | | |
| 06/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.00 | 4,300.00 | 1,075.00 | 4.00 | 2,992.00 | 748.00 | 80100 | | 9679298 | Billed |
| Drafted answer and affirmative defenses to Bostian's complaint. | | | | | | | | | | | | | | | | |
| 06/29/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.50 | 3,762.50 | 1,075.00 | 3.50 | 2,618.00 | 748.00 | 80100 | | 9679298 | Billed |
| Continued to draft and revise answer and affirmative defenses to Bostian's complaint. | | | | | | | | | | | | | | | | |
| 06/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.50 | 3,762.50 | 1,075.00 | 3.50 | 2,618.00 | 748.00 | 80100 | | 9679298 | Billed |
| Drafted answer and affirmative defenses. | | | | | | | | | | | | | | | | |
| 06/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9679298 | Billed |
| Reviewed and revised draft answer. | | | | | | | | | | | | | | | | |
| 07/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.40 | 430.00 | 1,075.00 | 0.40 | 299.20 | 748.00 | 80100 | | 9681346 | Billed |
| Reviewed and analyzed correspondence regarding indemnification requests. | | | | | | | | | | | | | | | | |
| 07/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| Reviewed and revised draft answer and affirmative defenses in response to Bostian complaint and sent to H. Chen. | | | | | | | | | | | | | | | | |
| 07/07/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.20 | 3,440.00 | 1,075.00 | 3.20 | 2,393.60 | 748.00 | 80100 | | 9681346 | Billed |
| Revised draft answer and affirmative defenses. | | | | | | | | | | | | | | | | |
| 07/07/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| Reviewed revised answer and send final edits to H. Chen. | | | | | | | | | | | | | | | | |
| 07/11/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 9681346 | Billed |
| Revised draft answer and pro hac applications. | | | | | | | | | | | | | | | | |
| 07/12/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| Reviewed correspondence from H. Chen re edits to answer and pro hac application. | | | | | | | | | | | | | | | | |
| 07/13/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.60 | 645.00 | 1,075.00 | 0.60 | 448.80 | 748.00 | 80100 | | 9681346 | Billed |

**Page 1**

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Revised pro hac vice applications. | | | | | | | | | | | | | |
| 07/14/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.90 | 2,042.50 | 1,075.00 | 1.90 | 1,421.20 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Finalized draft answer and affirmative defenses in preparation for filing. | | | | | | | | | | | | | |
| 07/17/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Worked on filing of answer and disclosure statement. | | | | | | | | | | | | | |
| 07/17/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| | | | Reviewed as-filed answer in Bostian. | | | | | | | | | | | | | |
| 07/20/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted litigation documents in compliance with the Court's scheduling order. | | | | | | | | | | | | | |
| 07/21/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.70 | 1,827.50 | 1,075.00 | 1.70 | 1,271.60 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Prepared for the initial Rule 26(f) meeting. | | | | | | | | | | | | | |
| 07/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.80 | 5,160.00 | 1,075.00 | 4.80 | 3,590.40 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted Rule 11 letter to opposing counsel based on legal research and fact investigation. | | | | | | | | | | | | | |
| 07/23/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.80 | 5,160.00 | 1,075.00 | 4.80 | 3,590.40 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted initial disclosures and joint Rule 26(f) report. | | | | | | | | | | | | | |
| 07/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.50 | 4,837.50 | 1,075.00 | 4.50 | 3,366.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised draft joint Rule 26(f) report. | | | | | | | | | | | | | |
| 07/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised Rule 11 letter. | | | | | | | | | | | | | |
| 07/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Prepared for initial Rule 26(f) conference. | | | | | | | | | | | | | |
| 07/24/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.40 | 660.00 | 1,650.00 | 0.40 | 476.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| | | | Revised draft letter to Goggin re indemnification demand and corresponded with H. Chen re same. | | | | | | | | | | | | | |
| 07/24/2023 | L120 | 1898 | JESSICA RING AMUNSON | 01 | Partner | 1 | 0.20 | 272.00 | 1,360.00 | 0.20 | 205.60 | 1,028.00 | 80100 | | 9681346 | Billed |
| | | | Reviewed potential Rule 11 issue. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Prepared for and attended strategy meetings with Amtrak in-house team. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.70 | 752.50 | 1,075.00 | 0.70 | 523.60 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Prepared for and attended initial Rule 26(f) meeting with opposing counsel. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised draft initial disclosures and Rule 26(f) report based on meet-and-confer with opposing counsel. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted proposed Rule 502(d) order. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.70 | 1,155.00 | 1,650.00 | 0.70 | 833.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| | | | Prepared for and participated in initial Rule 26(f) conference with Bostian's counsel. | | | | | | | | | | | | | |
| 07/25/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9681346 | Billed |

# Time Report

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Discussed case strategy with E. Acheson and with T. Bloom and co-counsel. | | | | | | | | | | | | | |
| 07/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted first set of RFPs. | | | | | | | | | | | | | |
| 07/27/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised draft initial disclosures and draft Rule 26(f) report. | | | | | | | | | | | | | |
| 07/27/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.90 | 967.50 | 1,075.00 | 0.90 | 673.20 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Reviewed and analyzed plaintiff's draft Rule 26(f) report. | | | | | | | | | | | | | |
| 07/27/2023 | L120 | 2947 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.70 | 1,155.00 | 1,650.00 | 0.70 | 833.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| | | | Reviewed and revised initial disclosures and 26f report. | | | | | | | | | | | | | |
| 07/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.60 | 2,795.00 | 1,075.00 | 2.60 | 1,944.80 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Reviewed and analyzed plaintiff's proposed draft Rule 26(f) report. | | | | | | | | | | | | | |
| 07/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted first set of RFPs. | | | | | | | | | | | | | |
| 07/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.90 | 2,042.50 | 1,075.00 | 1.90 | 1,421.20 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted chronology of key events and evidence. | | | | | | | | | | | | | |
| 07/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted first set of RFPs. | | | | | | | | | | | | | |
| 07/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Drafted first set of interrogatories. | | | | | | | | | | | | | |
| 07/31/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.20 | 1,290.00 | 1,075.00 | 1.20 | 897.60 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised draft first set of written discovery. | | | | | | | | | | | | | |
| 07/31/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9681346 | Billed |
| | | | Revised joint Rule 26(f) report. | | | | | | | | | | | | | |
| 07/31/2023 | L120 | 2947 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.70 | 1,155.00 | 1,650.00 | 0.70 | 833.00 | 1,190.00 | 80100 | | 9681346 | Billed |
| | | | Revised initial disclosure and reviewed stipulations from Bostian. | | | | | | | | | | | | | |
| 08/01/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Revised Joint Rule 26(f) report with opposing counsel. | | | | | | | | | | | | | |
| 08/01/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Revised first set of written discovery. | | | | | | | | | | | | | |
| 08/01/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed and revised draft document requests to Bostian and sent edits to H. Chen to implement. | | | | | | | | | | | | | |
| 08/02/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Finalized joint Rule 26(f) report and initial disclosures. | | | | | | | | | | | | | |
| 08/02/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Conferred with H. Chen on strategy with Goggin. | | | | | | | | | | | | | |
| 08/03/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.10 | 107.50 | 1,075.00 | 0.10 | 74.80 | 748.00 | 80100 | | 9683400 | Billed |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Communicated with opposing counsel regarding plan for filing. | | | | | | | | | | | | | |
| 08/04/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.40 | 1,505.00 | 1,075.00 | 1.40 | 1,047.20 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Revised and finalized first set of written discovery. | | | | | | | | | | | | | |
| 08/04/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed and revised discovery requests. | | | | | | | | | | | | | |
| 08/09/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.90 | 967.50 | 1,075.00 | 0.90 | 673.20 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Discussed strategy regarding subpoenas. | | | | | | | | | | | | | |
| 08/11/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.80 | 860.00 | 1,075.00 | 0.80 | 598.40 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Discussed strategies related to potential subpoenas to criminal defense attorneys. | | | | | | | | | | | | | |
| 08/11/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Corresponded with H. Chen and considered strategy re: attorney subpoenas. | | | | | | | | | | | | | |
| 08/14/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.40 | 4,730.00 | 1,075.00 | 4.40 | 3,291.20 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Drafted subpoena to criminal defense attorney in Bostian's criminal case. | | | | | | | | | | | | | |
| 08/16/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.80 | 1,935.00 | 1,075.00 | 1.80 | 1,346.40 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Finalized and served subpoena to Bostian's criminal defense attorney. | | | | | | | | | | | | | |
| 08/16/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed draft subpoena to criminal counsel and corresponded with H. Chen re same. | | | | | | | | | | | | | |
| 08/17/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.10 | 107.50 | 1,075.00 | 0.10 | 74.80 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Communicated with opposing counsel on draft Rule 26(f) report. | | | | | | | | | | | | | |
| 08/18/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.30 | 1,397.50 | 1,075.00 | 1.30 | 972.40 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Prepared for and attended meet-and-confer with opposing counsel on joint Rule 26(f) report and discovery plan. | | | | | | | | | | | | | |
| 08/18/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Prepared for and participated in meeting with plaintiff's counsel re: schedule and discovery. | | | | | | | | | | | | | |
| 08/21/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.70 | 752.50 | 1,075.00 | 0.70 | 523.60 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Finalized Rule 26(f) report for filing. | | | | | | | | | | | | | |
| 08/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed plaintiff's production of legal costs documents. | | | | | | | | | | | | | |
| 08/23/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed and summarized documents collected from Amtrak in preparation for discovery responses. | | | | | | | | | | | | | |
| 08/23/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.00 | 4,300.00 | 1,075.00 | 4.00 | 2,992.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed and summarized Bostian's initial disclosures and productions. | | | | | | | | | | | | | |
| 08/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.20 | 1,290.00 | 1,075.00 | 1.20 | 897.60 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Drafted talking points for the initial Rule 16(f) conference. | | | | | | | | | | | | | |
| 08/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.60 | 3,870.00 | 1,075.00 | 3.60 | 2,692.80 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Drafted talking points for the initial Rule 16(f) hearing. | | | | | | | | | | | | | |
| 08/27/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.50 | 2,687.50 | 1,075.00 | 2.50 | 1,870.00 | 748.00 | 80100 | | 9683400 | Billed |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Revised talking points in preparation for Rule 16(f) hearing. | | | | | | | | | | | | | |
| 08/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.70 | 752.50 | 1,075.00 | 0.70 | 523.60 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Drafted client update on recent case development. | | | | | | | | | | | | | |
| 08/28/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Reviewed H. Chen summary of evidentiary submissions by Bostian regarding costs and fees incurred in criminal hearing for which indemnification is being sought. | | | | | | | | | | | | | |
| 08/29/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 5.80 | 6,235.00 | 1,075.00 | 5.80 | 4,338.40 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Drafted case memorandum. | | | | | | | | | | | | | |
| 08/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 7.00 | 7,525.00 | 1,075.00 | 7.00 | 5,236.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Continued to draft case memorandum. | | | | | | | | | | | | | |
| 08/31/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9683400 | Billed |
| | | | Call with Goggin re: settlement and related correspondence. | | | | | | | | | | | | | |
| 08/31/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.60 | 645.00 | 1,075.00 | 0.60 | 448.80 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Prepared for and attended settlement discussion with opposing counsel. | | | | | | | | | | | | | |
| 08/31/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 7.50 | 8,062.50 | 1,075.00 | 7.50 | 5,610.00 | 748.00 | 80100 | | 9683400 | Billed |
| | | | Revised case memorandum and talking points in preparation for the initial Rule 16(f) hearing. | | | | | | | | | | | | | |
| 09/01/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.30 | 322.50 | 1,075.00 | 0.30 | 224.40 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Prepared for the Rule 16(f) hearing. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.80 | 3,010.00 | 1,075.00 | 2.80 | 2,094.40 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Prepared for and attended Rule 16(f) hearing. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Drafted client update regarding Rule 16(f) hearing and case strategy. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Worked on revised Rule 502(d) order pursuant to the Court's instruction. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Communicated with opposing counsel and subpoenaed third party on discovery responses. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.70 | 1,155.00 | 1,650.00 | 0.70 | 833.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed discovery materials, joint status report, and correspondence from H. Chen in preparation for status conference with Court. | | | | | | | | | | | | | |
| 09/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Participated in status conference. | | | | | | | | | | | | | |
| 09/06/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.20 | 215.00 | 1,075.00 | 0.20 | 149.60 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Communicated with opposing counsel on discovery requests. | | | | | | | | | | | | | |
| 09/07/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.20 | 215.00 | 1,075.00 | 0.20 | 149.60 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Communicated with client on magistrate judge and subpoena response. | | | | | | | | | | | | | |
| 09/08/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Attended strategy meeting with client and local counsel. | | | | | | | | | | | | | |
| 09/08/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.20 | 3,440.00 | 1,075.00 | 3.20 | 2,393.60 | 748.00 | 80100 | | 9685407 | Billed |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Conducted legal research on case law of voluntary dismissal. | | | | | | | | | | | | | |
| 09/08/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.40 | 660.00 | 1,650.00 | 0.40 | 476.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed correspondence re: strategic decisions in matter and discussed same with T. Bloom. | | | | | | | | | | | | | |
| 09/09/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Drafted proposed response to plaintiff regarding mediation offer. | | | | | | | | | | | | | |
| 09/12/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.10 | 107.50 | 1,075.00 | 0.10 | 74.80 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Communicated with opposing counsel on mediation offer. | | | | | | | | | | | | | |
| 09/13/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.10 | 165.00 | 1,650.00 | 0.10 | 119.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed correspondence from opposing counsel re: voluntary dismissal. | | | | | | | | | | | | | |
| 09/20/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.40 | 430.00 | 1,075.00 | 0.40 | 299.20 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Drafted communication to opposing counsel on case management. | | | | | | | | | | | | | |
| 09/21/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed and analyzed plaintiff's motion to dismiss without prejudice in preparation for an opposition. | | | | | | | | | | | | | |
| 09/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Attended strategy meeting with client. | | | | | | | | | | | | | |
| 09/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 6.00 | 6,450.00 | 1,075.00 | 6.00 | 4,488.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Researched case law in support of opposition to plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 09/22/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Corresponded with H. Chen re strategy. | | | | | | | | | | | | | |
| 09/23/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 5.40 | 5,805.00 | 1,075.00 | 5.40 | 4,039.20 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Drafted the opposition brief to plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 09/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 6.00 | 6,450.00 | 1,075.00 | 6.00 | 4,488.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Continued to research for and draft opposition to plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 09/25/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 7.00 | 7,525.00 | 1,075.00 | 7.00 | 5,236.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Continued to draft opposition to Plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 09/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 5.60 | 6,020.00 | 1,075.00 | 5.60 | 4,188.80 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Continued to draft opposition to plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 09/27/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.30 | 3,547.50 | 1,075.00 | 3.30 | 2,468.40 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Revised opposition to Plaintiff's motion to compel. | | | | | | | | | | | | | |
| 09/27/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed and revised draft opposition to motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 09/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 8.50 | 9,137.50 | 1,075.00 | 8.50 | 6,358.00 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Drafted and revised opposition to Plaintiff's motion to dismiss and exhibits. | | | | | | | | | | | | | |
| 09/28/2023 | L120 | 1898 | JESSICA RING AMUNSON | 01 | Partner | 1 | 0.50 | 680.00 | 1,360.00 | 0.50 | 514.00 | 1,028.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed and edited opposition to motion to dismiss without prejudice and reviewed E. Acheson edits re same. | | | | | | | | | | | | | |
| 09/28/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9685407 | Billed |

# Time Report

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

01/10/2024

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Reviewed edits from E. Acheson and J. Amunson on opposition to motion to dismiss. | | | | | | | | | | | | | |
| 09/29/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.90 | 2,042.50 | 1,075.00 | 1.90 | 1,421.20 | 748.00 | 80100 | | 9685407 | Billed |
| | | | Continued to revise opposition brief and ancillary papers. | | | | | | | | | | | | | |
| 09/29/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.70 | 1,155.00 | 1,650.00 | 0.70 | 833.00 | 1,190.00 | 80100 | | 9685407 | Billed |
| | | | Reviewed edits and revised opposition to motion to dismiss. | | | | | | | | | | | | | |
| 10/02/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Further revised opposition brief and ancillary papers. | | | | | | | | | | | | | |
| 10/02/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.50 | 2,687.50 | 1,075.00 | 2.50 | 1,870.00 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Researched case law for disqualifying opposing counsel based on conflict of interest. | | | | | | | | | | | | | |
| 10/02/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Reviewed further revisions to draft response to motion to dismiss and related correspondence. | | | | | | | | | | | | | |
| 10/02/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Corresponded with H. Chen, R. Stauffer re: ethical considerations for Amtrak regarding opposition to motion to dismiss. | | | | | | | | | | | | | |
| 10/03/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.20 | 3,440.00 | 1,075.00 | 3.20 | 2,393.60 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Conducted legal cite-check of the opposition brief. | | | | | | | | | | | | | |
| 10/03/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Reviewed and revised opposition to motion to dismiss and corresponded with H. Chen, T. Bloom re same. | | | | | | | | | | | | | |
| 10/04/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.20 | 2,365.00 | 1,075.00 | 2.20 | 1,645.60 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Prepared for filing of opposition brief. | | | | | | | | | | | | | |
| 10/04/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Corresponded with T. Bloom re: Bostian brief and Goggin conflict. | | | | | | | | | | | | | |
| 10/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.20 | 4,515.00 | 1,075.00 | 4.20 | 3,141.60 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Prepared for the filing of opposition brief and motion for extension. | | | | | | | | | | | | | |
| 10/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.20 | 1,980.00 | 1,650.00 | 1.20 | 1,428.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Calls with T. Bloom, H. Chen and B. Goggin regarding extension of time to respond to motion to dismiss and correspondence re same issues. | | | | | | | | | | | | | |
| 10/11/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.20 | 215.00 | 1,075.00 | 0.20 | 149.60 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Discussed strategy for further extending the deadline to file opposition brief. | | | | | | | | | | | | | |
| 10/12/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.20 | 215.00 | 1,075.00 | 0.20 | 149.60 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Prepared for second motion to extend. | | | | | | | | | | | | | |
| 10/16/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.30 | 1,397.50 | 1,075.00 | 1.30 | 972.40 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Prepared filing of second motion to extend. | | | | | | | | | | | | | |
| 10/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.60 | 645.00 | 1,075.00 | 0.60 | 448.80 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Updated opposition brief in preparation for filing. | | | | | | | | | | | | | |
| 10/24/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Corresponded with Amtrak team and R. Goggin re: next steps in matter. | | | | | | | | | | | | | |
| 10/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.30 | 322.50 | 1,075.00 | 0.30 | 224.40 | 748.00 | 80100 | | 9687301 | Billed |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Updated opposition brief. | | | | | | | | | | | | | |
| 10/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Discussed status of matter with W. Mills. | | | | | | | | | | | | | |
| 10/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Called and spoke with R. Goggin re: opposition to motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 10/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.10 | 165.00 | 1,650.00 | 0.10 | 119.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Updated Amtrak team following call with R. Goggin. | | | | | | | | | | | | | |
| 10/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.10 | 165.00 | 1,650.00 | 0.10 | 119.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Emailed R. Goggin draft opposition to motion to dismiss. | | | | | | | | | | | | | |
| 10/31/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9687301 | Billed |
| | | | Updated opposition brief and exhibits. | | | | | | | | | | | | | |
| 10/31/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.10 | 165.00 | 1,650.00 | 0.10 | 119.00 | 1,190.00 | 80100 | | 9687301 | Billed |
| | | | Communicated with Amtrak re R. Goggin. | | | | | | | | | | | | | |
| 11/02/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.70 | 1,827.50 | 1,075.00 | 1.70 | 1,271.60 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Prepared for filing of the Opposition brief and accompanying exhibits. | | | | | | | | | | | | | |
| 11/07/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed and analyzed Bostian's reply brief in support of motion to dismiss. | | | | | | | | | | | | | |
| 11/08/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.50 | 3,762.50 | 1,075.00 | 3.50 | 2,618.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted sur-reply in opposition to plaintiff's motion to dismiss. | | | | | | | | | | | | | |
| 11/08/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Strategized re sur-reply in response to brief by R. Goggin admitting to fabricating evidence. | | | | | | | | | | | | | |
| 11/09/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 8.00 | 8,600.00 | 1,075.00 | 8.00 | 5,984.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted and revised sur-reply and ancillary papers. | | | | | | | | | | | | | |
| 11/09/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Continued work on sur-reply brief and declaration in support. | | | | | | | | | | | | | |
| 11/10/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.20 | 1,290.00 | 1,075.00 | 1.20 | 897.60 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Revised draft sur-reply. | | | | | | | | | | | | | |
| 11/10/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.20 | 3,630.00 | 1,650.00 | 2.20 | 2,618.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed and revised draft declaration, motion, and memorandum in support of sur-reply. | | | | | | | | | | | | | |
| 11/10/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Corresponded with H. Chen re: sur-reply and declaration. | | | | | | | | | | | | | |
| 11/11/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Revised sur-reply and ancillary papers. | | | | | | | | | | | | | |
| 11/12/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.40 | 1,505.00 | 1,075.00 | 1.40 | 1,047.20 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Continued to revise and cite-check sur-reply. | | | | | | | | | | | | | |
| 11/13/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9689380 | Billed |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Finalized filing of sur-reply and ancillary papers. | | | | | | | | | | | | | |
| 11/13/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Corresponded with H. Chen re: finalizing and filing sur-reply. | | | | | | | | | | | | | |
| 11/14/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.80 | 860.00 | 1,075.00 | 0.80 | 598.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Worked on strategy regarding the upcoming oral argument and evidentiary hearing. | | | | | | | | | | | | | |
| 11/14/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed court order scheduling evidentiary hearing and corresponded with Amtrak, H. Chen re same. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.30 | 322.50 | 1,075.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Prepared for oral argument and evidentiary hearing. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.10 | 80.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed chronology of events of case. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.10 | 80.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed plaintiff's reply in support of motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.10 | 80.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed plaintiff's motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.10 | 80.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed complaint. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.20 | 160.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed answer. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.40 | 320.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed opposition to plaintiff's motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 11/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.10 | 80.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed sur-reply in opposition to plaintiff's motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.50 | 537.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Attended team meeting on research assignments in preparation for the evidentiary hearing. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.30 | 322.50 | 1,075.00 | 0.30 | 224.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Attended meeting with client to discuss case strategy. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.70 | 5,052.50 | 1,075.00 | 4.70 | 3,515.60 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted evidentiary hearing plan. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.40 | 660.00 | 1,650.00 | 0.40 | 476.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Discuss preparation for hearing with Bill and Huiyi. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Call with J. Armstrong, H. Chen re legal research in preparation for evidentiary hearing. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.60 | 480.00 | 800.00 | 0.60 | 323.40 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Researched attorney-client privilege implications of potential testimony by plaintiff and his attorney re fabricated letter. | | | | | | | | | | | | | |
| 11/16/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.70 | 560.00 | 800.00 | 0.70 | 377.30 | 539.00 | 80100 | | 9689380 | Billed |

**Page 9**

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Conferred with L. Harrison and H. Chen re research on privilege and conflicts issues. | | | | | | | | | | | | | |
| 11/17/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.40 | 1,120.00 | 800.00 | 1.40 | 754.60 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Began drafting memo re attorney-client privilege implications of potential testimony by plaintiff and his attorney re fabricated letter. | | | | | | | | | | | | | |
| 11/17/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 2.80 | 2,240.00 | 800.00 | 2.80 | 1,509.20 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Researched attorney-client privilege implications of potential testimony by plaintiff and his attorney re fabricated letter. | | | | | | | | | | | | | |
| 11/18/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.10 | 2,257.50 | 1,075.00 | 2.10 | 1,570.80 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed FELA deposition transcripts in preparation for witness examination. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.20 | 215.00 | 1,075.00 | 0.20 | 149.60 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Attended call with client. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.80 | 5,160.00 | 1,075.00 | 4.80 | 3,590.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted proof outline for evidentiary hearing. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 4.30 | 3,440.00 | 800.00 | 4.30 | 2,317.70 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Drafted memo re potential attorney-client privilege issues at December 12, 2023 evidentiary hearing. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.30 | 1,040.00 | 800.00 | 1.30 | 700.70 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Strategized re best framing of "fraud" theory for piercing attorney-client privilege at evidentiary hearing. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.00 | 800.00 | 800.00 | 1.00 | 539.00 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Researched potential for conflicts of interest to arise between plaintiff and his counsel at evidentiary hearing. | | | | | | | | | | | | | |
| 11/20/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Call with T. Bloom re: witnesses at evidentiary hearing. | | | | | | | | | | | | | |
| 11/21/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.10 | 880.00 | 800.00 | 1.10 | 592.90 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Drafted memo re potential for conflicts of interest to arise between plaintiff and his counsel at evidentiary hearing. | | | | | | | | | | | | | |
| 11/21/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Prepared for meetings with witnesses to conduct preparation for evidentiary hearing. | | | | | | | | | | | | | |
| 11/22/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.80 | 860.00 | 1,075.00 | 0.80 | 598.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed and analyzed research memorandum regarding privilege issues in preparation for the evidentiary hearing. | | | | | | | | | | | | | |
| 11/22/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.60 | 480.00 | 800.00 | 0.60 | 323.40 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Drafted memo re potential for conflicts of interest to arise between plaintiff and his counsel at evidentiary hearing. | | | | | | | | | | | | | |
| 11/23/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.50 | 4,837.50 | 1,075.00 | 4.50 | 3,366.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted direct and mock cross examination outlines for B. Maine. | | | | | | | | | | | | | |
| 11/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.50 | 3,762.50 | 1,075.00 | 3.50 | 2,618.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Revised witness examination outlines for B. Maine. | | | | | | | | | | | | | |
| 11/24/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted witness examination outlines for W. Herrmann. | | | | | | | | | | | | | |
| 11/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 5.30 | 5,697.50 | 1,075.00 | 5.30 | 3,964.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Revised hearing prep outlines for B. Maine and W. Herrmann. | | | | | | | | | | | | | |
| 11/27/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.10 | 1,182.50 | 1,075.00 | 1.10 | 822.80 | 748.00 | 80100 | | 9689380 | Billed |

# Time Report

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

01/10/2024

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Continued to revise hearing prep outlines for Amtrak witnesses. | | | | | | | | | | | | | |
| 11/27/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.20 | 3,630.00 | 1,650.00 | 2.20 | 2,618.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Prepared for meetings with witnesses and reviewed legal research regarding conflicts of interest and privilege waiver in advance of evidentiary hearing. | | | | | | | | | | | | | |
| 11/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.80 | 860.00 | 1,075.00 | 0.80 | 598.40 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted cross examination outlines for Bostian and Goggin. | | | | | | | | | | | | | |
| 11/29/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.40 | 430.00 | 1,075.00 | 0.40 | 299.20 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Drafted cross-examination outlines for Goggin and Bostian. | | | | | | | | | | | | | |
| 11/29/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.50 | 400.00 | 800.00 | 0.50 | 269.50 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Conducted further research re ethical implications if plaintiff's counsel reveals client confidences at evidentiary hearing. | | | | | | | | | | | | | |
| 11/29/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.70 | 2,805.00 | 1,650.00 | 1.70 | 2,023.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Reviewed and revised draft direct testimony and witness prep. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Worked on prep session with B. Maine. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 9689380 | Billed |
| | | | Continued to draft cross examination outlines of Goggin and Bostian. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.60 | 480.00 | 800.00 | 0.60 | 323.40 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Researched ethical implications of opposing counsel potentially revealing his client's confidential information at evidentiary hearing. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.00 | 800.00 | 800.00 | 1.00 | 539.00 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Researched potential to disqualify opposing counsel based on possible testimony at evidentiary hearing. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.10 | 880.00 | 800.00 | 1.10 | 592.90 | 539.00 | 80100 | | 9689380 | Billed |
| | | | Analyzed potential to file motion to disqualify opposing counsel based on ethical violations and potential to be called as witness at trial. | | | | | | | | | | | | | |
| 11/30/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.20 | 3,630.00 | 1,650.00 | 2.20 | 2,618.00 | 1,190.00 | 80100 | | 9689380 | Billed |
| | | | Prepared for and participated in preparation meeting with B. Maine in advance of evidentiary hearing. | | | | | | | | | | | | | |
| 12/01/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Worked in preparation for evidentiary hearing. | | | | | | | | | | | | | |
| 12/03/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Revised B. Maine's direct examination outline. | | | | | | | | | | | | | |
| 12/03/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.20 | 3,440.00 | 1,075.00 | 3.20 | 2,393.60 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Drafted cross examination outline for B. Bostian. | | | | | | | | | | | | | |
| 12/04/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Revised direct outline for B. Maine and cross outline for B. Bostian. | | | | | | | | | | | | | |
| 12/04/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Drafted cross outline for R. Goggin. | | | | | | | | | | | | | |
| 12/04/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.10 | 2,257.50 | 1,075.00 | 2.10 | 1,570.80 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for hearing prep session with W. Herrmann. | | | | | | | | | | | | | |
| 12/04/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.00 | 3,300.00 | 1,650.00 | 2.00 | 2,380.00 | 1,190.00 | 80100 | | 0 | Unbilled |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| Worked on preparation for evidentiary hearing by reviewing record in state court FELA case to assess overlap arguments. |
| 12/04/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| Call with H. Chen to prepare for evidentiary hearing. |
| 12/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.00 | 1,075.00 | 1,075.00 | 1.00 | 748.00 | 748.00 | 80100 | | 0 | Unbilled |
| Attended witness prep session with W. Herrmann. |
| 12/05/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.30 | 2,472.50 | 1,075.00 | 2.30 | 1,720.40 | 748.00 | 80100 | | 0 | Unbilled |
| Drafted oral argument outline. |
| 12/05/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.30 | 240.00 | 800.00 | 0.30 | 161.70 | 539.00 | 80100 | | 0 | Unbilled |
| Conferred with H. Chen re research on dismissal with prejudice and professional responsibility issues. |
| 12/05/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.20 | 960.00 | 800.00 | 1.20 | 646.80 | 539.00 | 80100 | | 0 | Unbilled |
| Analyzed potential to disqualify opposing counsel in related FELA case. |
| 12/05/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 2.10 | 1,680.00 | 800.00 | 2.10 | 1,131.90 | 539.00 | 80100 | | 0 | Unbilled |
| Researched potential for case to be dismissed with prejudice if only opposing counsel (not plaintiff himself) committed sanctionable conduct. |
| 12/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| Met with T. Bloom and H. Chen to prepare for hearing. |
| 12/05/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 3.30 | 5,445.00 | 1,650.00 | 3.30 | 3,927.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| Prepared for evidentiary hearing by working on examination outlines, talking points, and reviewing key pleadings. |
| 12/06/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.20 | 4,515.00 | 1,075.00 | 4.20 | 3,141.60 | 748.00 | 80100 | | 0 | Unbilled |
| Revised cross examination outline for R. Goggin. |
| 12/06/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.00 | 3,225.00 | 1,075.00 | 3.00 | 2,244.00 | 748.00 | 80100 | | 0 | Unbilled |
| Drafted oral argument outline. |
| 12/06/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 2.20 | 1,760.00 | 800.00 | 2.20 | 1,185.80 | 539.00 | 80100 | | 0 | Unbilled |
| Researched potential to have case dismissed with prejudice based on opposing counsel's misconduct. |
| 12/06/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.30 | 240.00 | 800.00 | 0.30 | 161.70 | 539.00 | 80100 | | 0 | Unbilled |
| Summarized research on dismissal with prejudice for H. Chen and L. Harrison. |
| 12/07/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.40 | 1,505.00 | 1,075.00 | 1.40 | 1,047.20 | 748.00 | 80100 | | 0 | Unbilled |
| Revised examination outlines in preparation for evidentiary hearing. |
| 12/07/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| Prepared cross-examination and revised directs in preparation for evidentiary hearing. |
| 12/08/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.00 | 2,150.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 0 | Unbilled |
| Prepared for and hosted prep session with B. Maine. |
| 12/08/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 7.00 | 7,525.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 0 | Unbilled |
| Drafted and revised oral argument talking points. |
| 12/08/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.20 | 960.00 | 800.00 | 1.20 | 646.80 | 539.00 | 80100 | | 0 | Unbilled |
| Prepared exhibits for evidentiary hearing. |
| 12/08/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 2.90 | 2,320.00 | 800.00 | 1.50 | 808.50 | 539.00 | 80100 | | 0 | Unbilled |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Drafted talking points re attorney-client privilege waiver/exceptions for evidentiary hearing. | | | | | | | | | | | | | |
| 12/08/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 1.00 | 1,190.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Met with B. Maine to prepare for her testimony at evidentiary hearing. | | | | | | | | | | | | | |
| 12/08/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Reviewed legal research on remedy for attorney misconduct. | | | | | | | | | | | | | |
| 12/09/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.50 | 4,125.00 | 1,650.00 | 2.50 | 2,975.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for evidentiary hearing. | | | | | | | | | | | | | |
| 12/10/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 6.70 | 7,202.50 | 1,075.00 | 3.70 | 2,767.60 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Revised and finalized witness examination and oral argument outlines. | | | | | | | | | | | | | |
| 12/11/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 3.50 | 3,762.50 | 1,075.00 | 0.00 | 0.00 | 0.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for oral argument and witness examinations at the upcoming evidentiary hearing. | | | | | | | | | | | | | |
| 12/11/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 3.30 | 5,445.00 | 1,650.00 | 3.30 | 3,927.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Prepared legal argument and cross-examination of Goggin in preparation for evidentiary hearing. | | | | | | | | | | | | | |
| 12/11/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.30 | 495.00 | 1,650.00 | 0.30 | 357.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Call with B. Herrmann to prepare for evidentiary hearing. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 8.00 | 8,600.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for and attended evidentiary hearing. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.70 | 2,902.50 | 1,075.00 | 2.70 | 2,019.60 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Worked on hearing summary and follow-up filings. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.60 | 1,280.00 | 800.00 | 0.00 | 0.00 | 0.00 | 80100 | | 0 | Unbilled |
| | | | Traveled to Philadelphia for evidentiary hearing. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.50 | 1,200.00 | 800.00 | 1.50 | 808.50 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for evidentiary hearing. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 2.00 | 1,600.00 | 800.00 | 2.00 | 1,078.00 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Assisted at evidentiary hearing. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 1898 | JESSICA RING AMUNSON | 01 | Partner | 1 | 0.30 | 408.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 80100 | | 0 | Unbilled |
| | | | Communications re evidentiary hearing and disqualification. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 6.30 | 10,395.00 | 1,650.00 | 6.30 | 7,497.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Prepared for and participated in hearing in E.D. Pa. on Bostian's motion to dismiss without prejudice. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.50 | 2,475.00 | 1,650.00 | 1.50 | 1,785.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Reviewed and analyzed court order following hearing and discussed same with Amtrak and co-counsel. | | | | | | | | | | | | | |
| 12/12/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 1.00 | 1,650.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 80100 | | 0 | Unbilled |
| | | | Unproductive travel time. | | | | | | | | | | | | | |
| 12/14/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 4.00 | 4,300.00 | 1,075.00 | 2.00 | 1,496.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Drafted motion for the Court to retain jurisdiction. | | | | | | | | | | | | | |
| 12/14/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.30 | 240.00 | 800.00 | 0.30 | 161.70 | 539.00 | 80100 | | 0 | Unbilled |

# Time Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|------|---------|----------|------|-------------|-------------|------|----------|----------|-----------|---------|---------|----------|---------|----------|---------|--------|
| | | | Conferred with H. Chen re drafting and strategy for response to plaintiff's motion to dismiss with prejudice and motion for attorney fees. | | | | | | | | | | | | | |
| 12/14/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.50 | 400.00 | 800.00 | 0.50 | 269.50 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Drafted response to plaintiff's motion to dismiss with prejudice. | | | | | | | | | | | | | |
| 12/15/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.20 | 160.00 | 800.00 | 0.20 | 107.80 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Implemented co-counsel's edits to motion for court to retain jurisdiction. | | | | | | | | | | | | | |
| 12/15/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 2.40 | 3,960.00 | 1,650.00 | 2.40 | 2,856.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Corresponded about , edited, and reviewed edits by others to draft motion for federal court to retain jurisdiction over fees and consent to dismissal with prejudice by Bostian. | | | | | | | | | | | | | |
| 12/18/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.50 | 825.00 | 1,650.00 | 0.50 | 595.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Corresponded with J&B team to provide guidance about fee petition, schedule, and backup for petition. | | | | | | | | | | | | | |
| 12/18/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 4.50 | 3,600.00 | 800.00 | 4.50 | 2,425.50 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Began drafting motion for attorneys' fees and costs. | | | | | | | | | | | | | |
| 12/19/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 2.50 | 2,687.50 | 1,075.00 | 0.50 | 374.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Drafted and filed a motion to extend time to file fee motion. | | | | | | | | | | | | | |
| 12/19/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 1.50 | 1,612.50 | 1,075.00 | 1.50 | 1,122.00 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Reviewed and analyzed hearing transcript to determine potential redaction. | | | | | | | | | | | | | |
| 12/19/2023 | L120 | 1904 | LINDSAY C. HARRISON | 01 | Partner | 1 | 0.20 | 330.00 | 1,650.00 | 0.20 | 238.00 | 1,190.00 | 80100 | | 0 | Unbilled |
| | | | Reviewed and revised motion for additional time to file fee petition. | | | | | | | | | | | | | |
| 12/19/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 3.80 | 3,040.00 | 800.00 | 3.80 | 2,048.20 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Continued drafting motion for attorneys' fees. | | | | | | | | | | | | | |
| 12/20/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 0.20 | 160.00 | 800.00 | 0.20 | 107.80 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Coordinated logistics of fees/costs motion with H. Chen. | | | | | | | | | | | | | |
| 12/20/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.80 | 1,440.00 | 800.00 | 1.80 | 970.20 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Continued drafting motion for attorneys' fees and costs. | | | | | | | | | | | | | |
| 12/26/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 0.70 | 752.50 | 1,075.00 | 0.70 | 523.60 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Reviewed draft motion for attorneys' fees. | | | | | | | | | | | | | |
| 12/26/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.30 | 1,040.00 | 800.00 | 1.30 | 700.70 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Continued drafting motion for attorneys' fees. | | | | | | | | | | | | | |
| 12/28/2023 | L120 | 2947 | HUIYI CHEN | 02 | Associate | 1 | 5.60 | 6,020.00 | 1,075.00 | 5.60 | 4,188.80 | 748.00 | 80100 | | 0 | Unbilled |
| | | | Revised draft motion for attorneys' fees. | | | | | | | | | | | | | |
| 12/29/2023 | L120 | 3406 | JOSHUA J.W. ARMSTRONG | 02 | Associate | 1 | 1.30 | 1,040.00 | 800.00 | 1.30 | 700.70 | 539.00 | 80100 | | 0 | Unbilled |
| | | | Edited motion for attorneys' fees. | | | | | | | | | | | | | |
| **Report Totals:** | | | | | | | **435.60** | **492,175.00** | | **406.40** | **322,867.80** | | | | | |

# Attorney Summary Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Attorney | Name | Description | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | First | Last |
|---|---|---|---:|---:|---:|---:|---:|---:|---|---|
| 1898 | JESSICA RING AMUNSON | Partner | 1.00 | 1,360.00 | 1,360.00 | 0.70 | 719.60 | 1,028.00 | 07/24/2023 | 12/12/2023 |
| 1904 | LINDSAY C. HARRISON | Partner | 63.70 | 105,105.00 | 1,650.00 | 62.70 | 74,613.00 | 1,190.00 | 06/14/2023 | 12/19/2023 |
| 2947 | HUIYI CHEN | Associate | 323.60 | 347,870.00 | 1,075.00 | 299.80 | 224,250.40 | 748.00 | 06/20/2023 | 12/28/2023 |
| 3406 | JOSHUA J.W. ARMSTRONG | Associate | 47.30 | 37,840.00 | 800.00 | 43.20 | 23,284.80 | 539.00 | 11/15/2023 | 12/29/2023 |
| **Report Totals:** | | | **435.60** | **492,175.00** | | **406.40** | **322,867.80** | | | |

# EXHIBIT 2

# Cost Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

\* Values are displayed in US Dollars, $

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Check Status | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|--------------|---------|--------|
| 07/31/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9901 | 0.00 | 178.74 | 0.00 | 0.00 | | 0 | | | | 9681346 | Billed |
| 08/31/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9901 | 0.00 | 42.30 | 0.00 | 0.00 | | 0 | | | | 9683400 | Billed |
| 09/01/2023  E101 B&W Copy | | 00108 | B&W Copy | 9901 | 0.00 | 10.89 | 99.00 | 0.00 | | 0 | | | | 9685407 | Billed |
| 09/30/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9901 | 0.00 | 347.81 | 0.00 | 0.00 | | 0 | | | | 9685407 | Billed |
| 10/04/2023  E106 | | 00103 | Pacer Charges | COST | 0.00 | 32.40 | 0.00 | 0.00 | PACER SERVICE CENTER | 1520601 | 999033360 | 11/28/2023 | | 9690537 | Billed |
| Pacer; 2567225-Q32023; 10/04/2023 | | | | | | | | | | | | | | | |
| 10/31/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9901 | 0.00 | 120.18 | 0.00 | 0.00 | | 0 | | | | 9687301 | Billed |
| 11/16/2023  E101 B&W Copy | | 00108 | B&W Copy | 9901 | 0.00 | 23.54 | 214.00 | 0.00 | | 0 | | | | 9689380 | Billed |
| 11/17/2023  E101 B&W Copy | | 00108 | B&W Copy | 9901 | 0.00 | 14.19 | 129.00 | 0.00 | | 0 | | | | 9689380 | Billed |
| 11/29/2023  E110 Travel, LINDSAY HARRISON, 11/29/2023 | | 00096 | Travel | 9999 | 0.00 | 295.74 | 0.00 | 295.74 | LINDSAY HARRISON | 1524173 | 213851 | 01/09/2024 | | 0 | Unbilled |
| 11/30/2023  E101 B&W Copy | | 00108 | B&W Copy | 9901 | 0.00 | 15.84 | 144.00 | 0.00 | | 0 | | | | 9689380 | Billed |
| 11/30/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9902 | 0.00 | 480.39 | 0.00 | 0.00 | | 0 | | | | 9689380 | Billed |
| 11/30/2023  E106 Westlaw Research | | 00018 | Westlaw Research | 9902 | 0.00 | 480.39 | 0.00 | 0.00 | | 0 | | | | 9689380 | Billed |
| 12/05/2023  E110 Travel, JOSHUA ARMSTRONG, 12/05/2023 | | 00096 | Travel | 9999 | 0.00 | 414.00 | 0.00 | 414.00 | JOSHUA ARMSTRONG | 1521893 | 213239 | 12/14/2023 | | 0 | Unbilled |
| 12/08/2023  E101 Color Copy | | 00100 | Color Copy | 9901 | 0.00 | 64.50 | 258.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| 12/08/2023  E101 B&W Copy | | 00108 | B&W Copy | 9901 | 0.00 | 14.74 | 134.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| 12/08/2023  E101 B&W Copy | | 00108 | B&W Copy | 9902 | 0.00 | 19.47 | 177.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| 12/10/2023  E101 Color Copy | | 00100 | Color Copy | 9901 | 0.00 | 102.75 | 411.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| 12/10/2023  E101 | | 00108 | B&W Copy | 9901 | 0.00 | 11.11 | 101.00 | 0.00 | | 0 | | | | 0 | Unbilled |

**Page 1**

# Cost Report

**Billed and Unbilled**

**NATIONAL RAILROAD PASSENGER CORPORATION / BOSTIAN V. AMTRAK (INDEMNIFICATION) (29030-10007)**

**01/10/2024**

| Date | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. | Check Date | Check Status | Invoice | Status |
|------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|------------|--------------|---------|--------|
| B&W Copy | | | | | | | | | | | | | | | |
| 12/11/2023 | E110 | 00096 | Travel | 9999 | 0.00 | 880.10 | 0.00 | 880.10 | HUIYI CHEN | 1522782 | 213463 | 12/21/2023 | | 0 | Unbilled |
| Travel, HUIYI CHEN, 12/11/2023 | | | | | | | | | | | | | | | |
| 12/15/2023 | E112 | 00058 | Court Fees | 9999 | 0.00 | 101.40 | 0.00 | 101.40 | ELAN CORPORATE PAYMENT SYSTEMS | 1522909 | 999999999 | 12/21/2023 | | 0 | Unbilled |
| Court Fees, ELAN CORPORATE PAYMENT SYSTEMS, 12/15/ 2023 | | | | | | | | | | | | | | | |
| 12/31/2023 | E106 | 00018 | Westlaw Research | 9901 | 0.00 | 370.34 | 0.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| Westlaw Research | | | | | | | | | | | | | | | |
| 12/31/2023 | E106 | 00018 | Westlaw Research | 9902 | 0.00 | 1,496.46 | 0.00 | 0.00 | | 0 | | | | 0 | Unbilled |
| Westlaw Research | | | | | | | | | | | | | | | |
| **Report Totals:** | | | | | **0.00** | **5,517.28** | **1,667.00** | **1,691.24** | | | | | | | |

# EXHIBIT 3



**RedDoor**
L e g a l   S e r v i c e s

44 Valley Forge Road
Bordentown, NJ 08505
(973) 985-3668
TAX ID NO. 85-2034988
December 14, 2023

Jenner & Block, LLP                                   Invoice  1140
Lindsay C. Harrison
353 N. Clark Street
Chicago, Illinois 60654

*Balance Due:  $0.00*

IN RE: Bostian vs. National Railroad Passenger Corp. (Amtrak)
           2:23-cv-01975-JFM

**Invoicing Information**

Charge Description
Transcript 12-12-23              78 pages @ $1.30 p.p.              $ 101.40

*Transcript delivered electronically – Daily Copy*

***PLEASE REMIT*** -------------------------------------------------- ***TOTAL DUE:***   $ 101.40

*I CERTIFY THAT THE TRANSCRIPT FEES CHARGED AND PAGE FORMAT USED COMPLY WITH THE REQUIREMENTS OF THIS COURT AND THE JUDICIAL CONFERENCE OF THE UNITED STATES*

*PAID IN FULL*

Cathrene Kane